B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re Spirit and Truty Family Worship Center ,
*Debtor*

Case No. 09-33890-G3-11

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: June 2009 Date filed: 6/1/09

Line of Business: Religious Organization NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/Alma Bamberg
Original Signature of Responsible Party

Alma Bamberg
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Jul 22 09 10:31a Spirit & Truth FWC 281-338-2304 p.2

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☑ | ☐ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 40,603.79

## SUMMARY OF CASH ON HAND

| | |
|---|---|
| Cash on Hand at Start of Month | $ 0.00 |
| Cash on Hand at End of Month | $ 0.00 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ 0.00 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 65,823.79

*(Exhibit C)*

## CASH PROFIT

| | |
|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ 40,661.29 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ 65,823.79 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ -24,503.64 |

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

THE DEBTOR HAS 5 SEPARATE DEBTOR-in-POSSESSION ACCOUNTS AND THEY ARE MANY, MANY PAGES. THEY WILL BE SUPPLIED UPON REQUEST.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 2

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 42,057.46 | $ 40,661.29 | $ -1,396.17 |
| EXPENSES | $ 55,533.60 | $ 65,823.79 | $ -10,290.19 |
| CASH PROFIT | $ -13,476.14 | $ -24,503.64 | $ -11,027.49 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 48,061.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 47,444.38 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 616.62 |

**ADDITIONAL INFORMATION**

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

Jul 22 09 10:32a Spirit & Truth FWC 281-338-2304 p.5

**Amegy Bank of Texas**

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**
Page 1 of 6
This Statement: June 30, 2009
Last Statement: June 2, 2009

Account 0003742466

P68711 05-0000-AMG-PG0023-00023
0068643 01 AV 0.335 **AUTO H2 0 3187 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
GENERAL FUND
PO BOX 1539
LEAGUE CITY TX 77574-1539

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:

| | |
|---|---|
| In Houston: | 713-235-8810 |
| In Dallas/Fort Worth: | 214-754-9500 |
| In San Antonio: | 210-343-4500 |
| Or Toll-Free: | 800-287-0301 |

Press 0 for a Customer Service Representat

RECEIVED
JUL 14 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Checking | 0003742466 | $2,040.80 | |

## BUSINESS CHECKING 0003742466

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 0.00 | 45,714.35 | 34,510.40 | 9,163.15 | 2,040.80 |

**23 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/03 | 6,863.48 | DEPOSIT Serial Number = 0000009999 8556769790 |
| 06/04 | 4,580.12 | DEPOSIT Serial Number = 0000009999 8118594010 |
| 06/08 | 5,336.30 | DEPOSIT Serial Number = 0000009999 8223110525 |
| 06/11 | 2,578.50 | DEPOSIT Serial Number = 0000009999 8443012565 |
| 06/11 | 2,303.00 | INTERNET XFER FROM DDA ***3679 ID: 162122345 2304204208 |
| 06/11 | 420.00 | INTERNET XFER FROM DDA ***2482 ID: 162120647 2304204110 |
| 06/15 | 4,642.04 | DEPOSIT 8225007530 |
| 06/16 | 85.49 | INTERNET XFER FROM DDA ***2490 ID: 167132839 2304804624 |
| 06/16 | 85.49 | INTERNET XFER FROM DDA ***2474 ID: 167133029 2304804658 |
| 06/16 | 85.49 | INTERNET XFER FROM DDA ***2482 ID: 167133201 2304804680 |
| 06/17 | 575.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000010713881 1104811812 |
| 06/18 | 2,518.00 | DEPOSIT 8110156100 |
| 06/18 | 150.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000011003248 1104008968 |
| 06/19 | 279.49 | FDMS OKB DEPOSIT 367593957882 REF # 091000013196062 1103720999 |
| 06/22 | 5,229.50 | DEPOSIT 8110452680 |
| 06/22 | 160.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000010672490 1104607142 |
| 06/22 | 82.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000014631822 1104632524 |
| 06/23 | 116.00 | DEPOSIT 8226489785 |
| 06/24 | 773.80 | FDMS OKB DEPOSIT 367593957882 REF # 091000010532417 1103910705 |
| 06/24 | 139.64 | DEPOSIT 8110626410 |
| 06/25 | 3,001.75 | DEPOSIT 8227035875 |
| 06/29 | 185.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000010510129 1104507342 |
| 06/30 | 5,524.26 | INTERNET XFER FROM DDA ***3997 ID: 181081743 2304702352 |

**48 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 06/10 | 4,975.98 | INTERNET XFER TO DDA ***2490 ID: 161131304 2304404473 |
| 06/11 | 1,979.00 | INTERNET XFER TO DDA ***2474 ID: 162120153 2304204073 |
| 06/11 | 1,407.00 | INTERNET XFER TO DDA ***2482 ID: 162112446 2304203747 |
| 06/11 | 650.00 | INTERNET XFER TO DDA ***2482 ID: 162124139 2304204311 |
| 06/11 | 640.00 | INTERNET XFER TO DDA ***2482 ID: 162120005 2304204053 |
| 06/11 | 600.00 | INTERNET XFER TO DDA ***2482 ID: 162113032 2304203799 |

MEMBER FDIC



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to: Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**

**Amegy Bank of Texas**

This page intentionally left blank

P.O. BOX 27459 • HOUSTON, TX 77227-7459

Continued ...

| Date | Amount | Description |
|---|---|---|
| 06/11 | 419.00 | INTERNET XFER TO DDA ***2482 ID: 162115137 2304203979 |
| 06/11 | 322.50 | INTERNET XFER TO DDA ***2482 ID: 162111637 2304203629 |
| 06/11 | 302.50 | INTERNET XFER TO DDA ***2474 ID: 162111849 2304203657 |
| 06/11 | 204.00 | INTERNET XFER TO DDA ***2482 ID: 162114218 2304203905 |
| 06/11 | 179.24 | INTERNET XFER TO DDA ***2474 ID: 162115316 2304203995 |
| 06/11 | 100.00 | INTERNET XFER TO DDA ***2482 ID: 162110115 2304203517 |
| 06/11 | 60.00 | INTERNET XFER TO DDA ***2474 ID: 162120450 2304204097 |
| 06/11 | 10.00 | INTERNET XFER TO DDA ***2474 ID: 162110629 2304203571 |
| 06/11 | 10.00 | INTERNET XFER TO DDA ***2474 ID: 162124326 2304204321 |
| 06/11 | 5.00 | INTERNET XFER TO DDA ***2474 ID: 162113158 2304203809 |
| 06/12 | 1,543.00 | INTERNET XFER TO DDA ***2474 ID: 163062649 2304600905 |
| 06/15 | 258.00 | INTERNET XFER TO DDA ***2482 ID: 166125321 2305210901 |
| 06/15 | 155.00 | INTERNET XFER TO DDA ***2474 ID: 166103015 2305209511 |
| 06/15 | 107.50 | INTERNET XFER TO DDA ***2482 ID: 166101959 2305209405 |
| 06/15 | 106.05 | INTERNET XFER TO DDA ***2474 ID: 166124808 2305210851 |
| 06/15 | 62.50 | INTERNET XFER TO DDA ***2482 ID: 166102242 2305209443 |
| 06/15 | 5.00 | INTERNET XFER TO DDA ***2474 ID: 166103305 2305209547 |
| 06/16 | 2,960.98 | INTERNET XFER TO DDA ***2490 ID: 167094140 2304802841 |
| 06/16 | 685.00 | INTERNET XFER TO DDA ***2482 ID: 167104005 2304803395 |
| 06/16 | 218.28 | INTERNET XFER TO DDA ***2474 ID: 167104132 2304803405 |
| 06/17 | 50.00 | INTERNET XFER TO DDA ***2482 ID: 168132902 2305004103 |
| 06/17 | 15.00 | INTERNET XFER TO DDA ***2474 ID: 168133042 2305004109 |
| 06/18 | 2,020.00 | INTERNET XFER TO DDA ***2490 ID: 169103631 2305202857 |
| 06/18 | 100.00 | "THE WORD" CHURC THE WO TID******* REF # 122000610002455 1104025429 |
| 06/18 | .00 | FDGL LEASE PYMT ***-****167-0REF # 071000158948973 1104012165 |
| 06/19 | 150.00 | OFFICE DEPOT 562991600280114REF # 091409685330103 1103735571 |
| 06/22 | 1,335.50 | INTERNET XFER TO DDA ***2474 ID: 173093241 2305707585 |
| 06/22 | 176.00 | INTERNET XFER TO DDA ***2482 ID: 173093413 2305707609 |
| 06/22 | 50.00 | INTERNET XFER TO DDA ***2474 ID: 173094307 2305707691 |
| 06/23 | 2,960.98 | INTERNET XFER TO DDA ***2490 ID: 174080115 2305001555 |
| 06/23 | 378.00 | INTERNET XFER TO DDA ***2474 ID: 174133133 2305004597 |
| 06/23 | 116.00 | INTERNET XFER TO DDA ***2474 ID: 174132622 2305004549 |
| 06/23 | 30.20 | FDGL LEASE PYMT ***-****167-0REF # 071000152324588 1104820663 |
| 06/24 | 1,320.00 | INTERNET XFER TO DDA ***2490 ID: 175112225 2305703349 |
| 06/26 | 256.47 | INTUIT 8004INTUIT 7036668 REF # 021000022142018 1103823301 |
| 06/29 | 85.49 | INTUIT 8004INTUIT 2089865 REF # 021000029478252 1104513215 |
| 06/30 | 2,960.98 | INTERNET XFER TO DDA ***2490 ID: 181074622 2304701939 |
| 06/30 | 2,340.50 | INTERNET XFER TO DDA ***2482 ID: 181092351 2304703055 |
| 06/30 | 1,345.00 | INTERNET XFER TO DDA ***2482 ID: 181091539 2304702961 |
| 06/30 | 712.00 | INTERNET XFER TO DDA ***2474 ID: 181091353 2304702937 |
| 06/30 | 138.75 | INTERNET XFER TO DDA ***2474 ID: 181092915 2304703107 |
| 06/30 | 4.00 | DEPOSITED TRANSIT ITEMS FEE |

**13 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1101 | 06/11 | 5,142.50 | 1109 | 06/22 | 116.90 | 1113 | 06/29 | 43.02 |
| 1102 | 06/12 | 420.00 | 1110 | 06/23 | 100.00 | 1114 | 06/29 | 79.20 |
| 1103 | 06/15 | 1,800.00 | 1111 | 06/29 | 404.47 | 1116* | 06/29 | 100.00 |
| 1107* | 06/23 | 69.50 | 1112 | 06/30 | 491.78 | 1117 | 06/29 | 96.40 |
| 1108 | 06/23 | 299.38 | | | | | | |

* *Not in check sequence*

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 6,863.48 | 06/15 | 5,259.67 | 06/23 | 2,794.41 |
| 06/04 | 11,443.60 | 06/16 | 1,651.88 | 06/24 | 2,387.85 |
| 06/08 | 16,779.90 | 06/17 | 2,161.88 | 06/25 | 5,389.60 |
| 06/10 | 11,803.92 | 06/18 | 2,709.88 | 06/26 | 5,133.13 |
| 06/11 | 5,074.68 | 06/19 | 2,839.37 | 06/29 | 4,509.55 |
| 06/12 | 3,111.68 | 06/22 | 6,632.47 | 06/30 | 2,040.80 |



**Amegy Bank of Texas**

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**

This Statement: June 30, 2009
Last Statement: June 2, 2009

Account 0003742482

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:

| | |
|---|---|
| In Houston: | 713-235-8810 |
| In Dallas/Fort Worth: | 214-754-9500 |
| In San Antonio: | 210-343-4500 |
| Or Toll-Free: | 800-287-0301 |

Press 0 for a Customer Service Representativ

P68713 05-0000-AMG-PG0023-00006
0068645 01 AV 0.335 **AUTO H2 0 3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
BUILDERS FUND
PO BOX 1539
LEAGUE CITY TX 77574-1539

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Checking | 0003742482 | $11,399.87 | |

## BUSINESS CHECKING 0003742482

105 6

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 0.00 | 14,172.00 | 505.49 | 2,266.64 | 11,399.87 |

### 17 DEPOSITS/CREDITS

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/03 | 4,805.00 | DEPOSIT Serial Number = 0000009999 8556769815 |
| 06/11 | 1,407.00 | INTERNET XFER FROM DDA ***2466 ID: 162112446 2304203746 |
| 06/11 | 650.00 | INTERNET XFER FROM DDA ***2466 ID: 162124139 2304204310 |
| 06/11 | 640.00 | INTERNET XFER FROM DDA ***2466 ID: 162120005 2304204052 |
| 06/11 | 600.00 | INTERNET XFER FROM DDA ***2466 ID: 162113032 2304203798 |
| 06/11 | 419.00 | INTERNET XFER FROM DDA ***2466 ID: 162115137 2304203978 |
| 06/11 | 322.50 | INTERNET XFER FROM DDA ***2466 ID: 162111637 2304203628 |
| 06/11 | 204.00 | INTERNET XFER FROM DDA ***2466 ID: 162114218 2304203904 |
| 06/11 | 100.00 | INTERNET XFER FROM DDA ***2466 ID: 162110115 2304203516 |
| 06/15 | 258.00 | INTERNET XFER FROM DDA ***2466 ID: 166125321 2305210900 |
| 06/15 | 107.50 | INTERNET XFER FROM DDA ***2466 ID: 166101959 2305209404 |
| 06/15 | 62.50 | INTERNET XFER FROM DDA ***2466 ID: 166102242 2305209442 |
| 06/16 | 685.00 | INTERNET XFER FROM DDA ***2466 ID: 167104005 2304803394 |
| 06/17 | 50.00 | INTERNET XFER FROM DDA ***2466 ID: 168132902 2305004102 |
| 06/22 | 176.00 | INTERNET XFER FROM DDA ***2466 ID: 173093413 2305707608 |
| 06/30 | 2,340.50 | INTERNET XFER FROM DDA ***2466 ID: 181092351 2304703054 |
| 06/30 | 1,345.00 | INTERNET XFER FROM DDA ***2466 ID: 181091539 2304702960 |

### 2 CHARGES/DEBITS

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/11 | 420.00 | INTERNET XFER TO DDA ***2466 ID: 162120647 2304204111 |
| 06/16 | 85.49 | INTERNET XFER TO DDA ***2466 ID: 167133201 2304804681 |

### 5 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/23 | 1,074.00 | 1003 | 06/23 | 225.00 | 1005 | 06/30 | 15.69 |
| 1002* | 06/22 | 760.00 | 1004 | 06/24 | 191.95 | | | |

* *Not in check sequence*



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to:
   Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**



P.O. BOX 27459 • HOUSTON, TX 77227-7459

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 4,805.00 | 06/16 | 9,755.01 | 06/23 | 7,922.01 |
| 06/11 | 8,727.50 | 06/17 | 9,805.01 | 06/24 | 7,730.06 |
| 06/15 | 9,155.50 | 06/22 | 9,221.01 | 06/30 | 11,399.87 |



Amegy Bank of Texas

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**
Page 1 of 5
This Statement: June 30, 2009
Last Statement: June 2, 2009

Account 0003742474

P68712 05-0000-AMG-PG0023-00008
0068644 01 AV 0.335 **AUTO H2 0 3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
MINISTRIES OF HELPS
PO BOX 1539
LEAGUE CITY TX 77574-1539

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:

| | |
|---|---|
| In Houston: | 713-235-8810 |
| In Dallas/Fort Worth: | 214-754-9500 |
| In San Antonio: | 210-343-4500 |
| Or Toll-Free: | 800-287-0301 |

Press 0 for a Customer Service Representative

RECEIVED
JUL 1 4 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Checking | 0003742474 | $14,966.11 | |

## BUSINESS CHECKING 0003742474

105 8

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 0.00 | 18,551.32 | 85.49 | 3,499.72 | 14,966.11 |

### 22 DEPOSITS/CREDITS

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/03 | 8,134.00 | DEPOSIT Serial Number = 0000009999 8556769830 |
| 06/11 | 1,979.00 | INTERNET XFER FROM DDA ***2466 ID: 162120153 2304204072 |
| 06/11 | 302.50 | INTERNET XFER FROM DDA ***2466 ID: 162111849 2304203656 |
| 06/11 | 179.24 | INTERNET XFER FROM DDA ***2466 ID: 162115316 2304203994 |
| 06/11 | 60.00 | INTERNET XFER FROM DDA ***2466 ID: 162120450 2304204096 |
| 06/11 | 10.00 | INTERNET XFER FROM DDA ***2466 ID: 162110629 2304203570 |
| 06/11 | 10.00 | INTERNET XFER FROM DDA ***2466 ID: 162124326 2304204320 |
| 06/11 | 5.00 | INTERNET XFER FROM DDA ***2466 ID: 162113158 2304203808 |
| 06/12 | 1,543.00 | INTERNET XFER FROM DDA ***2466 ID: 163062649 2304600904 |
| 06/15 | 155.00 | INTERNET XFER FROM DDA ***2466 ID: 166103015 2305209510 |
| 06/15 | 106.05 | INTERNET XFER FROM DDA ***2466 ID: 166124808 2305210850 |
| 06/15 | 5.00 | INTERNET XFER FROM DDA ***2466 ID: 166103305 2305209546 |
| 06/16 | 218.28 | INTERNET XFER FROM DDA ***2466 ID: 167104132 2304803404 |
| 06/17 | 15.00 | INTERNET XFER FROM DDA ***2466 ID: 168133042 2305004108 |
| 06/22 | 1,335.50 | INTERNET XFER FROM DDA ***2466 ID: 173093241 2305707584 |
| 06/22 | 50.00 | INTERNET XFER FROM DDA ***2466 ID: 173094307 2305707690 |
| 06/23 | 378.00 | INTERNET XFER FROM DDA ***2466 ID: 174133133 2305004596 |
| 06/23 | 116.00 | INTERNET XFER FROM DDA ***2466 ID: 174132622 2305004548 |
| 06/24 | 2,500.00 | DEPOSIT 8110626440 |
| 06/24 | 599.00 | DEPOSIT 8110626420 |
| 06/30 | 712.00 | INTERNET XFER FROM DDA ***2466 ID: 181091353 2304702936 |
| 06/30 | 138.75 | INTERNET XFER FROM DDA ***2466 ID: 181092915 2304703106 |

### 1 CHARGE/DEBIT

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/16 | 85.49 | INTERNET XFER TO DDA ***2466 ID: 167133029 2304804659 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to: Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.
**www.amegybank.com**

AmegyBank of Texas

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**5 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 | 06/16 | 590.00 | 1006 | 06/26 | 771.72 | 1008 | 06/30 | 158.00 |
| 1005* | 06/24 | 1,500.00 | 1007 | 06/25 | 480.00 | | | |

** Not in check sequence*

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 8,134.00 | 06/16 | 12,031.58 | 06/24 | 15,525.08 |
| 06/11 | 10,679.74 | 06/17 | 12,046.58 | 06/25 | 15,045.08 |
| 06/12 | 12,222.74 | 06/22 | 13,432.08 | 06/26 | 14,273.36 |
| 06/15 | 12,488.79 | 06/23 | 13,926.08 | 06/30 | 14,966 11 |



P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**
Page 1 of 7
This Statement: June 30, 2009
Last Statement: June 2, 2009

Account 0003742490

P68690 05-0000-AMG-PG0023-00029
0068622 01 AV 0.335 **AUTO H2 0.3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
PAYROLL ACCOUNT
PO BOX 1539
LEAGUE CITY TX 77574-1539

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:

| | |
|---|---|
| In Houston: | 713-235-8810 |
| In Dallas/Fort Worth: | 214-754-9500 |
| In San Antonio: | 210-343-4500 |
| Or Toll-Free: | 800-287-0301 |

Press 0 for a Customer Service Representati

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Checking | 0003742490 | $14.51 | |

## BUSINESS CHECKING 0003742490

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 0.00 | 17,298.92 | 85.49 | 17,198.92 | 14.51 |

**7 DEPOSITS/CREDITS**

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/03 | 100.00 | DEPOSIT Serial Number = 0000009999 8556769795 |
| 06/10 | 4,975.98 | INTERNET XFER FROM DDA ***2466 ID: 161131304 2304404472 |
| 06/16 | 2,960.98 | INTERNET XFER FROM DDA ***2466 ID: 167094140 2304802840 |
| 06/18 | 2,020.00 | INTERNET XFER FROM DDA ***2466 ID: 169103631 2305202856 |
| 06/23 | 2,960.98 | INTERNET XFER FROM DDA ***2466 ID: 174080115 2305001554 |
| 06/24 | 1,320.00 | INTERNET XFER FROM DDA ***2466 ID: 175112225 2305703348 |
| 06/30 | 2,960.98 | INTERNET XFER FROM DDA ***2466 ID: 181074622 2304701938 |

**1 CHARGE/DEBIT**

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/16 | 85.49 | INTERNET XFER TO DDA ***2466 ID: 167132839 2304804625 |

**28 CHECKS PROCESSED**

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 1001 | 06/11 | 437.50 | 1011 | 06/16 | 792.99 | 1020 | 06/25 | 792.99 |
| 1002 | 06/11 | 792.99 | 1012 | 06/16 | 1,067.99 | 1021 | 06/25 | 1,067.99 |
| 1003 | 06/11 | 662.50 | 1013 | 06/19 | 420.00 | 1022 | 06/26 | 420.00 |
| 1004 | 06/11 | 1,067.99 | 1014 | 06/19 | 500.00 | 1023 | 06/26 | 400.00 |
| 1005 | 06/12 | 420.00 | 1015 | 06/26 | 400.00 | 1024 | 06/24 | 500.00 |
| 1006 | 06/15 | 675.00 | 1016 | 06/26 | 300.00 | 1025 | 06/30 | 437.50 |
| 1007 | 06/11 | 420.00 | 1017 | 06/26 | 400.00 | 1026 | 06/30 | 662.50 |
| 1008 | 06/11 | 500.00 | 1018 | 06/25 | 437.50 | 1027 | 06/30 | 792.99 |
| 1009 | 06/16 | 437.50 | 1019 | 06/25 | 662.50 | 1028 | 06/30 | 1,067.99 |
| 1010 | 06/16 | 662.50 | | | | | | |



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to:
   Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**



P.O. BOX 27459 • HOUSTON, TX 77227-7459

**DAILY BALANCES**

| Date | Balance |
|---|---|
| 06/03 | 100.00 |
| 06/10 | 5,075.98 |
| 06/11 | 1,195.00 |
| 06/12 | 775.00 |
| 06/15 | 100.00 |
| 06/16 | 14.51 |
| 06/18 | 2,034.51 |
| 06/19 | 1,114.51 |
| 06/23 | 4,075.49 |

| Date | Balanc |
|---|---|
| 06/24 | 4,895.4 |
| 06/25 | 1,934.5 |
| 06/26 | 14.5 |
| 06/30 | 14.5 |

**Amegy Bank of Texas**

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**

Page 1 of 3

This Statement: June 30, 2009
Last Statement: June 2, 2009

Account 0003742504

P68641 05-0000-AMG-PG0023-00001
0068573 01 AV 0.335 **AUTO H2 0.3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
TAX ACCOUNT
PO BOX 1539
LEAGUE CITY TX 77574-1539

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:

| | |
|---|---|
| In Houston: | 713-235-8810 |
| In Dallas/Fort Worth: | 214-754-9500 |
| In San Antonio: | 210-343-4500 |
| Or Toll-Free: | 800-287-0301 |

Press 0 for a Customer Service Representativ

RECEIVED
JUL 14 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Checking | 0003742504 | $100.00 | |

## BUSINESS CHECKING 0003742504

105 1

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |

### 1 DEPOSIT/CREDIT

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/03 | 100.00 | DEPOSIT Serial Number = 0000009999 8556769800 |

### 0 CHARGES/DEBITS

There were no transactions this period.

### 0 CHECKS PROCESSED

There were no transactions this period.

### DAILY BALANCES

| *Date* | *Balance* |
|---|---|
| 06/03 | 100.00 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to: Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**

**AmegyBank of Texas**

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**

Page 1 of 3

This Statement: June 30, 2009

Last Statement: May 29, 2009

Account 0003383687

**DIRECT INQUIRIES TO:**

Direct all inquiries to Customer Service:

| | |
|---|---|
| In Houston: | 713-235-8810 |
| In Dallas/Fort Worth: | 214-754-9500 |
| In San Antonio: | 210-343-4500 |
| Or Toll-Free: | 800-287-0301 |

Press 0 for a Customer Service Representative

P68616 05-0000-AMG-PG0023-00005

0068548 01 AV 0.335 **AUTO H2 0 3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
MINISTRY OF HELPS
PO BOX 1539
LEAGUE CITY TX 77574-1539

RECEIVED
JUL 1 4 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Interest Checking | 0003383687 | $0.00 | |

## BUSINESS INTEREST CHECKING 0003383687

201 5

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| 8,964.00 | 594.00 | 0.00 | 9,558.00 | 0.00 |

**2 DEPOSITS/CREDITS**

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/03 | 594.00 | DEPOSIT 8556769835 |
| 06/24 | 0.00 | INTEREST PAYMENT 0000124372 |

**0 CHARGES/DEBITS**

There were no transactions this period.

**4 CHECKS PROCESSED**

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/01 | 8,734.00 | 1857* | 06/02 | 90.00 | 1861* | 06/09 | 135.00 |
| 0* | 06/24 | 599.00 | | | | | | |

** Not in check sequence*

**DAILY BALANCES**

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/01 | 230.00 | 06/03 | 734.00 | 06/24 | 0.00 |
| 06/02 | 140.00 | 06/09 | 599.00 | | |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.00 | Number Of Days This Interest Period | 32 |
| Interest Paid Year-To-Date 2009 | $1.93 | Annual Percentage Yield Earned | 0.000% |

Current interest rate is 0.050% with no rate change this interest period



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**
You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**
We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**
The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to: Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.
**www.amegybank.com**

Jul 20 09 03:13p Spirit & Truth Fwc 281-338-2304 p.18

**AmegyBank of Texas**

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**
Page 1 of 3
This Statement: June 30, 2009
Last Statement: May 29, 2009

Account 0003383695

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:
In Houston: 713-235-8810
In Dallas/Fort Worth: 214-754-9500
In San Antonio: 210-343-4500
Or Toll-Free: 800-287-0301
Press 0 for a Customer Service Representative

PG8617 05-0000-AMG-PG0023-00006
0068549 01 AV 0.335 **AUTO H2 0 3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
KINGDOM BUILDERS
PO BOX 1539
LEAGUE CITY TX 77574-1539

RECEIVED
JUL 14 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Interest Checking | 0003383695 | $12.08 | |

## BUSINESS INTEREST CHECKING 0003383695

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 29,843.34 | 24.08 | 0.00 | 29,855.34 | 12.08 |

### 3 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 12.00 | DEPOSIT 8556769820 |
| 06/24 | 12.08 | PAY SEQ # 008110626430 Y2009.MD0624.S81106.S26430 8110626430 |
| 06/24 | 0.00 | INTEREST PAYMENT 0000239771 |

### 0 CHARGES/DEBITS

There were no transactions this period.

### 4 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/01 | 4,823.00 | 1618* | 06/02 | 14.26 | 9999* | 06/01 | 25,006.00 |
| 0* | 06/24 | 12.08 | | | | | | |

** Not in check sequence*

### DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 14.34 | 06/03 | 12.08 | 06/24 | 12.08 |
| 06/02 | 0.08 | 06/24 | 0.00 | | |

### INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.00 | Number Of Days This Interest Period | 32 |
| Interest Paid Year-To-Date 2009 | $2.79 | Annual Percentage Yield Earned | 0.000% |

Current interest rate is 0.050% with no rate change this interest period

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

This balance should agree with line 10, below.

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

This balance should agree with line 5, above.

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to: Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**


P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**
Page 1 of 3
This Statement: June 30, 2009
Last Statement: May 29, 2009

Account 0003554988

P68624 05-0000-AMG-PC0023-00001
0068556 01 AV 0.335 **AUTO H2 0 3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
KINGDOM BUILDERS CONSTRUCTION
PO BOX 1539
LEAGUE CITY TX 77574-1539

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:
In Houston: 713-235-8810
In Dallas/Fort Worth: 214-754-9500
In San Antonio: 210-343-4500
Or Toll-Free: 800-287-0301
Press 0 for a Customer Service Representative

RECEIVED
JUL 14 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* | *Outstanding Balances Owed* |
|---|---|---|---|
| Business Interest Checking | 0003554988 | $0.00 | |

## BUSINESS INTEREST CHECKING 0003554988

| *Previous Balance* | *Deposits/Credits* | *Charges/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|
| -11.67 | 11.67 | 0.00 | 0.00 | 0.00 |

### 1 DEPOSIT/CREDIT

| *Date* | *Amount* | *Description* |
|---|---|---|
| 06/03 | 11.67 | PAY SEQ # 008556769805 Y2009.MD0603.S85567.S69805 8556769805 |

### 0 CHARGES/DEBITS

There were no transactions this period.

### 0 CHECKS PROCESSED

There were no transactions this period.

### DAILY BALANCES

| *Date* | *Balance* |
|---|---|
| 06/03 | 0.00 |

### INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.00 | Number Of Days This Interest Period | 32 |
| Interest Paid Year-To-Date 2009 | $0.00 | Annual Percentage Yield Earned | 0.000% |

Current interest rate is 0.050% with no rate change this interest period

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to:
   Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**

**AmegyBank of Texas**

P.O. BOX 27459 • HOUSTON, TX 77227-7459

**Statement of Accounts**
Page 1 of 6
This Statement: June 30, 2009
Last Statement: May 29, 2009

Account 0003383679

**DIRECT INQUIRIES TO:**
Direct all inquiries to Customer Service:
In Houston: 713-235-8810
In Dallas/Fort Worth: 214-754-9500
In San Antonio: 210-343-4500
Or Toll-Free: 800-287-0301
Press 0 for a Customer Service Representative

P68707 05-0000-AMG-PG0023-00016
0068639 01 AV 0.335 **AUTO H2 0 3182 77574-153939

SPIRIT & TRUTH FAMILY WORSHIP CENTE
GENERAL FUND
PO BOX 1539
LEAGUE CITY TX 77574-1539

RECEIVED
JUL 14 2009
By

**Amegy Bank - The "A" Bank**
**Amegy Bank National Association**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Account Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Interest Checking | 0003383679 | $0.00 | |

## BUSINESS INTEREST CHECKING 0003383679

201 16

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 6,291.98 | 8,415.60 | 2,983.75 | 11,723.83 | 0.00 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/01 | 5,788.60 | DEPOSIT 8556406835 |
| 06/01 | 170.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000011460256 1104624688 |
| 06/02 | 154.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000010668973 1105106410 |
| 06/08 | 950.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000014621709 1104232532 |
| 06/10 | 1,353.00 | FDMS OKB DEPOSIT 367593957882 REF # 091000010908787 1104313665 |
| 06/24 | 0.00 | INTEREST PAYMENT 0000086850 |

### 7 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/01 | 144.93 | 24610434N03PR55MN 6728 GUITAR CENTER #445 WEBSTER TX 1207633024 |
| 06/04 | 304.51 | FDMS OKB INTERCHNG 367593957882 REF # 091000011186683 1104508410 |
| 06/04 | 116.39 | FDMS OKB DISCOUNT 367593957882 REF # 091000011218539 1104508495 |
| 06/04 | 79.84 | FDMS OKB FEE 367593957882 REF # 091000011290397 1104508734 |
| 06/04 | 2.75 | FDMS OKB FINCL ADJ 367593957882 REF # 091000011296891 1104508755 |
| 06/10 | 32.33 | FDGL LEASE PYMT ***-****167-0REF # 071000154151494 1104323691 |
| 06/11 | 2,303.00 | INTERNET XFER TO DDA ***2466 ID: 162122345 2304204209 |

### 15 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/01 | 7,081.15 | 5576 | 06/01 | 300.00 | 5581 | 06/02 | 91.11 |
| 0* | 06/24 | 139.64 | 5577 | 06/01 | 375.00 | 5586* | 06/01 | 437.50 |
| 5572* | 06/04 | 48.50 | 5578 | 06/04 | 100.00 | 5587 | 06/01 | 662.50 |
| 5573 | 06/01 | 100.00 | 5579 | 06/03 | 31.05 | 5588 | 06/01 | 792.99 |
| 5575* | 06/03 | 400.00 | 5580 | 06/01 | 96.40 | 5589 | 06/01 | 1,067.99 |

** Not in check sequence*



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**IN CASE OF ERRORS IDENTIFIED ON THIS STATEMENT**

You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature or alteration on a check or other improper charges identified on the statement. Contact us at the phone number(s) shown on page one of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

***For Check Reserve accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You can telephone us, but doing so will not preserve your rights. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810,1-214-754-9500 or 1-800-287-0301.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459 or 1-713-235-8810, 1-214-754-9500 or 1-800-287-0301.

**CHECK RESERVE AVERAGE DAILY BALANCE METHOD**

We figure the finance charge on your Check Reserve account by applying the daily periodic rate to the "Average Daily Balance" of your account, including current transactions, multiplied by the number of days in the billing cycle. To get the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances and subtract any payments or credits. This gives us the daily balance. Any unpaid finance charges incurred during that billing period are not included in the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance" or "Balance Subject to Finance Charge."

**CHECK RESERVE PAYMENT OPTIONS**

The minimum payment due on your Check Reserve account will automatically be debited from your checking account on the payment due date unless payment is made by one of the methods listed below:

1. Make a transfer online at www.amegybank.com.
2. Call the customer service number listed on page one of your statement and request a transfer from your checking account to your Check Reserve account.
3. Mail your payment to: Amegy Bank N.A., PO Box 27459, Houston, TX 77227-7459
4. Make your payment at any Amegy Bank banking center.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Amegy Bank of Texas, PO Box 25787, Salt Lake City, UT 84125-0787.

With Bank-at-Home, you have an Amegy Bank of Texas banking center everywhere you have an Internet connection.

**www.amegybank.com**

AmegyBank of Texas
P.O. BOX 27459 • HOUSTON, TX 77227-7459

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 1,192.12 | 06/04 | 171.97 | 06/11 | 139.64 |
| 06/02 | 1,255.01 | 06/08 | 1,121.97 | 06/24 | 0.00 |
| 06/03 | 823.96 | 06/10 | 2,442.64 | | |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Interest Period | $0.00 | Number Of Days This Interest Period | 32 |
| Interest Paid Year-To-Date 2009 | $3.69 | Annual Percentage Yield Earned | 0.000% |

Current interest rate is 0.050% with no rate change this interest period

